# First Commonwealth Bank

22 North Sixth Street
Indiana, PA 16701

| | |
|---|---|
| **Pay Statement** | |
| Period Start Date | 10/15/2017 |
| Period End Date | 10/28/2017 |
| Pay Date | 11/10/2017 |
| Document | 2971 |
| Net Pay | $883.24 |

## Pay Details

| JENNIFER L HOFFER | | | | | | Federal Income Tax | M 1 |
|---|---|---|---|---|---|---|---|
| 470-A DONAHUE RD | Employee Number | 001392 | Pay Group | FCB Non-Exempt | | PA State Income Tax (Residence) | S 0 |
| GREENSBURG, PA 15601 | SSN | XXX-XX-2107 | Location | Bair Building - 2nd Floor | | PA State Income Tax (Work) | S 0 |
| USA | Job | Sr Application Specialist | Unit | IT - IT | | | |
| | Pay Rate | $13.49 | Cost Center | 6590 - Item/Image Processing | | | |
| | Pay Frequency | Biweekly | Department | 6590IP - Item/Image Processing | | | |
| | | | BranchNumber | 655 - Item/Image Processing | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Coefficient OT | 0.2500 | $0.0000 | $1.76 | $1.76 |
| Floating Hol | 0.0000 | $0.0000 | $0.00 | $107.92 |
| Group Term Life | | | $1.45 | $31.25 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $107.92 |
| OBW4 | 0.0000 | $0.0000 | $0.00 | $22,019.55 |
| OT SD | 0.2500 | $0.0000 | $5.55 | $5.55 |
| PTO | 0.0000 | $0.0000 | $0.00 | $107.92 |
| Reg SD | 35.2500 | $0.0000 | $523.07 | $1,350.34 |
| Regular | 44.7500 | $0.0000 | $603.66 | $1,662.56 |

Total Hours 80.2500

## Deductions

| Deduction | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|
| | | Current | YTD | Current | YTD |
| Accident | No | $11.88 | $245.25 | $0.00 | $0.00 |
| Dental Hi | Yes | $55.94 | $1,174.74 | — | — |
| Group Term Life | No | $1.45 | $31.25 | $0.00 | $0.00 |
| HM Health | Yes | $8.61 | $180.81 | $206.65 | $819.95 |
| Vision | Yes | $10.54 | $221.34 | — | — |
| Group Term Life | No | $0.00 | $0.00 | $5.41 | $16.23 |
| GroupLTD ER | No | $0.00 | $0.00 | $3.62 | $10.88 |
| GroupSTD ER | No | $0.00 | $0.00 | $7.93 | $23.79 |

## Taxes

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $57.05 | $1,265.22 |
| Employee Medicare | $15.37 | $345.65 |

| | | | | | | $65.75 | $1,477.97 |
|---|---|---|---|---|---|---|---|
| Social Security Employee Tax | | | | | | $65.75 | $1,477.97 |
| PA State Income Tax | | | | | | $32.51 | $730.86 |
| HEMPFIELD | | | | | | $0.00 | $208.66 |
| GREENSBURG-SALEM CITY | — | | | | | $2.00 | $46.00 |
| GREENSBURG-SALEM | | | | | | $10.59 | $31.39 |
| PA Unemployment Employee | | | | | | $0.79 | $17.76 |

| Paid Time Off | | | | Net Pay Distribution | | | |
|---|---|---|---|---|---|---|---|
| Plan | | Current | Balance | Account Number | Account Type | | Amount |
| Floating Hol | | 0.0000 | 0.0000 | xxxxxx5845 | Checking | | $863.24 |
| Paid Time Off | | 0.0000 | 30.2500 | Total | | | $863.24 |

| Pay Summary | | | | | | |
|---|---|---|---|---|---|---|
| | Gross | | FIT Taxable Wages | Taxes | Deductions | Net Pay |
| Current | $1,136.52 | | $1,060.43 | $184.06 | $88.22 | $863.24 |
| YTD | $25,415.10 | | $23,836.21 | $4,121.51 | $1,853.42 | $19,440.17 |

## First Commonwealth Bank

22 North Sixth Street
Indiana, PA 15701

| | |
|---|---|
| **Pay Statement** | |
| Period Start Date | 10/29/2017 |
| Period End Date | 11/11/2017 |
| Pay Date | 11/24/2017 |
| Document | 4536 |
| Net Pay | $871.63 |

### Pay Details

| JENNIFER L HOFFER | | | | | | Federal Income Tax | M 1 |
|---|---|---|---|---|---|---|---|
| 470-A DONAHUE RD | Employee Number | 001392 | Pay Group | FCB Non-Exempt | | PA State Income Tax (Residence) | S 0 |
| GREENSBURG, PA 15601 | SSN | XXX-XX-2107 | Location | Bair Building - 2nd Floor | | PA State Income Tax (Work) | S 0 |
| USA | Job | Sr Application Specialist | Unit | IT - IT | | | |
| | Pay Rate | $13.49 | Cost Center | 6690 - Item/Image Processing | | | |
| | Pay Frequency | Biweekly | Department | 6690IP - Item/Image Processing | | | |
| | | | BranchNumber | 685 - Item/Image Processing | | | |

### Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Coefficient OT | 0.5000 | $0.0000 | $3.57 | $5.33 |
| Floating Hol | 0.0000 | $0.0000 | $0.00 | $107.92 |
| Group Term Life | | | $1.45 | $32.70 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $107.92 |
| OBW4 | 0.0000 | $0.0000 | $0.00 | $22,019.55 |
| OT SD | 0.5000 | $0.0000 | $11.13 | $16.69 |
| PTO | 0.0000 | $0.0000 | $0.00 | $107.92 |
| Reg SD | 37.7500 | $0.0000 | $560.17 | $1,910.51 |
| Regular | 42.2500 | $0.0000 | $589.95 | $2,252.83 |

Total Hours 80.5000

### Deductions

| | | Employee | | Employer | |
|---|---|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD | Current | YTD |
| Accident | No | $11.68 | $258.96 | $0.00 | $0.00 |
| Dental Hi | Yes | $55.94 | $1,230.66 | — | — |
| Group Term Life | No | $1.45 | $32.70 | $0.00 | $0.00 |
| HM Health | Yes | $8.61 | $189.42 | $206.65 | $826.60 |
| Vision | Yes | $10.54 | $231.88 | — | — |
| Group Term Life | No | $0.00 | $0.00 | $5.41 | $21.64 |
| GroupLTD ER | No | $0.00 | $0.00 | $3.62 | $14.46 |
| GroupSTD ER | No | $0.00 | $0.00 | $7.93 | $31.72 |

### Taxes

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $58.13 | $1,323.35 |
| Employee Medicare | $15.54 | $361.19 |

| Social Security Employee Tax | | | | | $86.41 | $1,544.38 |
| PA State Income Tax | | | | | $32.84 | $763.70 |
| HEMPFIELD | | | | | $0.00 | $208.89 |
| GREENSBURG-SALEM CITY | | | | | $2.00 | $48.00 |
| GREENSBURG-SALEM | | | | | $10.70 | $42.09 |
| PA Unemployment Employee | | | | | $0.80 | $18.56 |

| Paid Time Off | | | Net Pay Distribution | | | |
|---|---|---|---|---|---|---|
| Plan | Current | Balance | Account Number | Account Type | | Amount |
| Floating Hol | 0.0000 | 0.0000 | xxxxxx5945 | Checking | | $871.63 |
| Paid Time Off | 0.0000 | 30.2500 | Total | | | $871.63 |

| Pay Summary | | | | | | |
|---|---|---|---|---|---|---|
| | Gross | | FIT Taxable Wages | Taxes | Deductions | Net Pay |
| Current | $1,146.27 | | $1,071.18 | $186.42 | $88.22 | $871.63 |
| YTD | $26,581.37 | | $24,909.39 | $4,307.93 | $1,941.84 | $20,311.80 |

## First Commonwealth Bank

22 North Sixth Street
Indiana, PA 15701

| | |
|---|---|
| **Pay Statement** | |
| Period Start Date | 11/12/2017 |
| Period End Date | 11/25/2017 |
| Pay Date | 12/08/2017 |
| Document | 6504 |
| Net Pay | $929.16 |

### Pay Details

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JENNIFER L HOFFER | Employee Number | 001392 | Pay Group | FCB Non-Exempt | Federal Income Tax | M | 1 |
| 470-A DONAHUE RD | SSN | XXX-XX-2107 | Location | Bair Building - 2nd Floor | PA State Income Tax (Residence) | S | 0 |
| GREENSBURG, PA 15601 | Job | Sr Application Specialist | Unit | IT - IT | PA State Income Tax (Work) | S | 0 |
| USA | Pay Rate | $13.4900 | Cost Center | 6690 - Item/Image Processing | | | |
| | Pay Frequency | Biweekly | Department | 6690IP - Item/Image Processing | | | |
| | | | BranchNumber | 685 - Item/Image Processing | | | |

### Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Coefficient OT | 0.5000 | $0.0000 | $3.55 | $8.88 |
| Floating Hol | 0.0000 | $0.0000 | $0.00 | $107.92 |
| Group Term Life | | | $1.45 | $34.15 |
| Holiday | 8.0000 | $0.0000 | $107.92 | $215.84 |
| OBW4 | 0.0000 | $0.0000 | $0.00 | $22,019.55 |
| OT SD | 0.5000 | $0.0000 | $11.13 | $27.82 |
| PTO | 16.0000 | $0.0000 | $215.84 | $323.76 |
| Reg SD | 25.5000 | $0.0000 | $378.39 | $2,288.90 |
| Regular | 30.5000 | $0.0000 | $411.44 | $2,684.27 |

| Total Hours  80.5000 |
|---|

### Deductions

| Deduction | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|
| | | Current | YTD | Current | YTD |
| Accident | No | $0.00 | $266.96 | $0.00 | $0.00 |
| Dental HI | Yes | $0.00 | $1,230.66 | — | — |
| Group Term Life | No | $1.45 | $34.15 | $0.00 | $0.00 |
| HM Health | Yes | $0.00 | $189.42 | $0.00 | $626.60 |
| Vision | Yes | $0.00 | $231.86 | — | — |
| Group Term Life | No | $0.00 | $0.00 | $5.41 | $27.05 |
| GroupLTD ER | No | $0.00 | $0.00 | $3.62 | $18.10 |
| GroupSTD ER | No | $0.00 | $0.00 | $7.93 | $39.65 |

### Taxes

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $63.98 | $1,387.33 |
| Employee Medicare | $15.36 | $377.57 |

Case 18-21780-CMB   Doc 15   Filed 06/01/18   Entered 06/01/18 15:07:32   Desc Main
06/01/2018   13:22 FCFC Proof Dept   Document      Page 6 of 50      (FAX)724 836 9025      P.006/008

Page 2 of 2

| | | | | | |
|---|---|---|---|---|---|
| Social Security Employee Tax | | | | $70.04 | $1,614.42 |
| PA State Income Tax | | | | $34.64 | $798.34 |
| HEMPFIELD | | | | $0.00 | $206.58 |
| GREENSBURG-SALEM CITY | | | | $2.00 | $50.00 |
| GREENSBURG-SALEM | | | | $11.28 | $53.37 |
| PA Unemployment Employee | | | | $0.79 | $19.35 |

| Paid Time Off | | | | Net Pay Distribution | |
|---|---|---|---|---|---|
| Plan | Current | Balance | Account Number | Account Type | Amount |
| Floating Hol | 0.0000 | 0.0000 | xxxxxx5845 | Checking | $929.16 |
| Paid Time Off | 0.0000 | 14.2500 | Total | | $929.16 |

| Pay Summary | | | | | |
|---|---|---|---|---|---|
| | Gross | | FIT Taxable Wages | Taxes | Deductions | Net Pay |
| Current | $1,129.72 | | $1,129.72 | $199.11 | $1.45 | $929.16 |
| YTD | $27,691.09 | | $26,039.11 | $4,507.04 | $1,943.09 | $21,240.96 |

Case 18-21780-CMB   Doc 15   Filed 06/01/18   Entered 06/01/18 15:07:32   Desc Main
06/01/2018   13:22 FCFC Proof Dept   Document   Page 7 of 50   (FAX)724 836 9025   P.007/008

Page 1 of 2

# FIRST Commonwealth Bank

22 North Sixth Street
Indiana, PA 16701

| | |
|---|---|
| **Pay Statement** | |
| Period Start Date | 11/26/2017 |
| Period End Date | 12/09/2017 |
| Pay Date | 12/22/2017 |
| Document | 7883 |
| Net Pay | $926.49 |

## Pay Details

| JENNIFER L HOFFER | Employee Number | 001392 | Pay Group | FCB Non-Exempt | Federal Income Tax | M 1 |
|---|---|---|---|---|---|---|
| 470-A DONAHUE RD | SSN | XXX-XX-2107 | Location | Bair Building - 2nd Floor | PA State Income Tax (Residence) | S 0 |
| GREENSBURG, PA 15601 | Job | Sr Application Specialist | Unit | IT - IT | PA State Income Tax (Work) | S 0 |
| USA | Pay Rate | $13.4900 | Cost Center | 6690 - Item/Image Processing | | |
| | Pay Frequency | Biweekly | Department | 6690IP - Item/Image Processing | | |
| | | | BranchNumber | 685 - Item/Image Processing | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Coefficient OT | 0.0000 | $0.0000 | $0.00 | $8.86 |
| Floating Hol | 0.0000 | $0.0000 | $0.00 | $107.92 |
| Group Term Life | | | $1.45 | $35.60 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $215.84 |
| OBW4 | 0.0000 | $0.0000 | $0.00 | $22,019.55 |
| OT 8D | 0.0000 | $0.0000 | $0.00 | $27.62 |
| PTO | 6.7500 | $0.0000 | $91.06 | $414.82 |
| Reg SD | 35.7500 | $0.0000 | $530.49 | $2,819.39 |
| Regular | 37.5000 | $0.0000 | $505.68 | $3,170.15 |

Total Hours 80.0000

## Deductions

| | | Employee | | Employer | |
|---|---|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD | Current | YTD |
| Accident | No | $0.00 | $256.96 | $0.00 | $0.00 |
| Dental HI | Yes | $0.00 | $1,230.68 | — | — |
| Group Term Life | No | $1.45 | $35.60 | $0.00 | $0.00 |
| HM Health | Yes | $0.00 | $189.42 | $0.00 | $826.80 |
| Vision | Yes | $0.00 | $231.88 | — | — |
| Group Term Life | No | $0.00 | $0.00 | $5.41 | $32.46 |
| GroupLTD ER | No | $0.00 | $0.00 | $3.82 | $21.72 |
| GroupSTD ER | No | $0.00 | $0.00 | $7.93 | $47.58 |

## Taxes

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $63.90 | $1,451.23 |
| Employee Medicare | $16.37 | $393.94 |

| | | | | |
|---|---|---|---|---|
| Social Security Employee Tax | | | $70.00 | $1,684.42 |
| PA State Income Tax | | | $34.61 | $832.95 |
| HEMPFIELD | | | $0.00 | $206.66 |
| GREENSBURG-SALEM CITY | | | $2.00 | $52.00 |
| GREENSBURG-SALEM | | | $11.27 | $64.64 |
| PA Unemployment Employee | | | $0.79 | $20.14 |

| Paid Time Off | | | Net Pay Distribution | | |
|---|---|---|---|---|---|
| Plan | Current | Balance | Account Number | Account Type | Amount |
| Floating Hol | 0.0000 | 0.0000 | xxxxxx5945 | Checking | $928.49 |
| Paid Time Off | 0.0000 | 7.5000 | Total | | $928.49 |

| Pay Summary | | | | | |
|---|---|---|---|---|---|
| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
| Current | $1,128.88 | $1,128.88 | $198.94 | $1.45 | $928.49 |
| YTD | $28,819.97 | $27,187.99 | $4,705.98 | $1,944.54 | $22,169.45 |

# First Commonwealth Bank.

22 North Sixth Street
Indiana, PA 15701

| Pay Statement | |
|---|---|
| Period Start Date | 12/10/2017 |
| Period End Date | 12/23/2017 |
| Pay Date | 01/05/2018 |
| Document | 9449 |
| Net Pay | $843.82 |

## Pay Details

JENNIFER L HOFFER
470-A DONAHUE RD
GREENSBURG, PA 15601
USA

| | | |
|---|---|---|
| Employee Number | 001392 | |
| SSN | XXX-XX-2107 | |
| Job | Sr Application Specialist | |
| Pay Rate | $13.4900 | |
| Pay Frequency | Biweekly | |

| | |
|---|---|
| Pay Group | FCB Non-Exempt |
| Location | Bair Building - 2nd Floor |
| Unit | IT - IT |
| Cost Center | 6690 - Item/Image Processing |
| Department | 6690IP - Item/Image Processing |
| BranchNumber | 685 - Item/Image Processing |

| | | |
|---|---|---|
| Federal Income Tax | | M  1 |
| PA State Income Tax (Residence) | | S  0 |
| PA State Income Tax (Work) | | S  0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Group Term Life | | | $1.45 | $1.45 |
| Reg SD | 38.5000 | $0.0000 | $571.30 | $571.30 |
| Regular | 41.5000 | $0.0000 | $559.84 | $559.84 |

Total Hours  80.0000

## Deductions

| Deduction | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|
| Cntntl HSAS | Yes | $40.00 | $40.00 | — | — |
| Continental HD1 | Yes | $8.61 | $8.61 | $206.65 | $206.65 |
| Dental Hi | Yes | $52.86 | $52.86 | — | — |
| Group Term Life | No | $1.45 | $1.45 | $0.00 | $0.00 |
| Vision | Yes | $10.54 | $10.54 | — | — |
| Group Term Life | No | $0.00 | $0.00 | $5.41 | $5.41 |
| GroupLTD ER | No | $0.00 | $0.00 | $3.62 | $3.62 |
| GroupSTD ER | No | $0.00 | $0.00 | $7.93 | $7.93 |

## Taxes

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $53.07 | $53.07 |
| Employee Medicare | $14.80 | $14.80 |
| Social Security Employee Tax | $63.28 | $63.28 |
| PA State Income Tax | $31.29 | $31.29 |
| GREENSBURG-SALEM CITY | $2.00 | $2.00 |
| GREENSBURG-SALEM | $10.19 | $10.19 |
| PA Unemployment Employee | $0.68 | $0.68 |

| Paid Time Off | | | Net Pay Distribution | | |
|---|---|---|---|---|---|
| Plan | Current | Balance | Account Number | Account Type | Amount |
| Floating Hol | 0.0000 | 0.0000 | xxxxxx5945 | Checking | $843.82 |
| Paid Time Off | 0.0000 | 240.0000 | Total | | $843.82 |

| Pay Summary | | | | | |
|---|---|---|---|---|---|
| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
| Current | $1,132.59 | $1,020.58 | $175.31 | $113.46 | $843.82 |
| YTD | $1,132.59 | $1,020.58 | $175.31 | $113.46 | $843.82 |

# FIRST Commonwealth Bank.

22 North Sixth Street
Indiana, PA 15701

| | |
|---|---|
| **Pay Statement** | |
| Period Start Date | 12/24/2017 |
| Period End Date | 01/06/2018 |
| Pay Date | 01/19/2018 |
| Document | 12232 |
| Net Pay | $828.54 |

## Pay Details

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JENNIFER L HOFFER | Employee Number | 001392 | Pay Group | FCB Non-Exempt | Federal Income Tax | M | 1 |
| 470-A DONAHUE RD | SSN | XXX-XX-2107 | Location | Bair Building - 2nd Floor | PA State Income Tax (Residence) | S | 0 |
| GREENSBURG, PA 15601 | Job | Sr Application Specialist | Unit | IT - IT | PA State Income Tax (Work) | S | 0 |
| USA | Pay Rate | $13.4900 | Cost Center | 6690 - Item/Image Processing | | | |
| | Pay Frequency | Biweekly | Department | 6690IP - Item/Image Processing | | | |
| | | | BranchNumber | 685 - Item/Image Processing | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $1,500.00 |
| Group Term Life | | | $1.45 | $2.90 |
| Holiday | 16.0000 | $0.0000 | $215.84 | $215.84 |
| PTO | 7.5000 | $0.0000 | $101.18 | $101.18 |
| Reg SD | 24.0000 | $0.0000 | $356.14 | $927.44 |
| Regular | 32.5000 | $0.0000 | $438.43 | $998.27 |

| Total Hours 80.0000 |
|---|

## Deductions

| Deduction | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|
| Cntntl HSAS | Yes | $40.00 | $80.00 | — | — |
| Continental HD1 | Yes | $8.61 | $17.22 | $206.65 | $413.30 |
| Dental Hi | Yes | $52.86 | $105.72 | — | — |
| Group Term Life | No | $1.45 | $2.90 | $0.00 | $0.00 |
| Vision | Yes | $10.54 | $21.08 | — | — |
| Group Term Life | No | $0.00 | $0.00 | $5.41 | $10.82 |
| GroupLTD ER | No | $0.00 | $0.00 | $3.62 | $7.24 |
| GroupSTD ER | No | $0.00 | $0.00 | $7.93 | $15.86 |

## Taxes

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $51.11 | $479.18 |
| Employee Medicare | $14.51 | $51.06 |
| Social Security Employee Tax | $62.06 | $218.34 |
| PA State Income Tax | $30.69 | $108.03 |
| GREENSBURG-SALEM CITY | $2.00 | $6.00 |

| GREENSBURG-SALEM | | | | | $10.00 | $35.19 |
| PA Unemployment Employee | | | | | $0.67 | $2.25 |

| Paid Time Off | | | Net Pay Distribution | | |
|---|---|---|---|---|---|
| Plan | Current | Balance | Account Number | Account Type | Amount |
| Paid Time Off | 240.0000 | 472.5000 | xxxxxx5945 | Checking | $828.54 |
| | | | Total | | $828.54 |

| Pay Summary | | | | | |
|---|---|---|---|---|---|
| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
| Current | $1,113.04 | $1,001.03 | $171.04 | $113.46 | $828.54 |
| YTD | $3,745.63 | $3,521.61 | $900.05 | $226.92 | $2,618.66 |

# First Commonwealth Bank.

22 North Sixth Street
Indiana, PA 15701

| **Pay Statement** | |
|---|---|
| Period Start Date | 01/07/2018 |
| Period End Date | 01/20/2018 |
| Pay Date | 02/02/2018 |
| Document | 13959 |
| Net Pay | $853.78 |

## Pay Details

| JENNIFER L HOFFER | | | | | |
|---|---|---|---|---|---|
| 470-A DONAHUE RD | Employee Number | 001392 | Pay Group | FCB Non-Exempt | Federal Income Tax | M 1 |
| GREENSBURG, PA 15601 | SSN | XXX-XX-2107 | Location | Bair Building - 2nd Floor | PA State Income Tax (Residence) | S 0 |
| USA | Job | Sr Application Specialist | Unit | IT - IT | PA State Income Tax (Work) | S 0 |
| | Pay Rate | $13.4900 | Cost Center | 6690 - Item/Image Processing | | |
| | Pay Frequency | Biweekly | Department | 6690IP - Item/Image Processing | | |
| | | | BranchNumber | 685 - Item/Image Processing | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $1,500.00 |
| Group Term Life | | | $1.45 | $4.35 |
| Holiday | 8.0000 | $0.0000 | $107.92 | $323.76 |
| PTO | 0.0000 | $0.0000 | $0.00 | $101.18 |
| Reg SD | 32.0000 | $0.0000 | $474.85 | $1,402.29 |
| Regular | 40.5000 | $0.0000 | $546.34 | $1,544.61 |

| Total Hours  80.5000 |
|---|

## Deductions

| Deduction | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|
| | | Current | YTD | Current | YTD |
| Cntntl HSAS | Yes | $40.00 | $120.00 | $31.25 | $93.75 |
| Continental HD1 | Yes | $8.61 | $25.83 | $206.65 | $619.95 |
| Dental Hi | Yes | $52.86 | $158.58 | — | — |
| Group Term Life | No | $1.45 | $4.35 | $0.00 | $0.00 |
| Vision | Yes | $10.54 | $31.62 | — | — |
| Group Term Life | No | $0.00 | $0.00 | $5.41 | $16.23 |
| GroupLTD ER | No | $0.00 | $0.00 | $3.62 | $10.86 |
| GroupSTD ER | No | $0.00 | $0.00 | $7.93 | $23.79 |

## Taxes

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $41.33 | $520.51 |
| Employee Medicare | $14.77 | $65.83 |
| Social Security Employee Tax | $63.15 | $281.49 |
| PA State Income Tax | $31.22 | $139.25 |
| GREENSBURG-SALEM CITY | $2.00 | $8.00 |

| GREENSBURG-SALEM | | | | | $10.17 | $45.36 |
| PA Unemployment Employee | | | | | $0.68 | $2.93 |

| Paid Time Off | | | Net Pay Distribution | | |
|---|---|---|---|---|---|
| Plan | Current | Balance | Account Number | Account Type | Amount |
| Paid Time Off | 0.0000 | 240.0000 | xxxxxx5945 | Checking | $853.78 |
| | | | Total | | $853.78 |

### Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,130.56 | $1,018.55 | $163.32 | $113.46 | $853.78 |
| YTD | $4,876.19 | $4,540.16 | $1,063.37 | $340.38 | $3,472.44 |

# FIRST Commonwealth Bank.

22 North Sixth Street
Indiana, PA 15701

| | |
|---|---|
| **Pay Statement** | |
| Period Start Date | 01/21/2018 |
| Period End Date | 02/03/2018 |
| Pay Date | 02/16/2018 |
| Document | 15402 |
| Net Pay | $861.91 |

## Pay Details

| | | | | | | |
|---|---|---|---|---|---|---|
| JENNIFER L HOFFER | Employee Number | 001392 | Pay Group | FCB Non-Exempt | Federal Income Tax | M 1 |
| 470-A DONAHUE RD | SSN | XXX-XX-2107 | Location | Bair Building - 2nd Floor | PA State Income Tax (Residence) | S 0 |
| GREENSBURG, PA 15601 | Job | Sr Application Specialist | Unit | IT - IT | PA State Income Tax (Work) | S 0 |
| USA | Pay Rate | $13.4900 | Cost Center | 6690 - Item/Image Processing | | |
| | Pay Frequency | Biweekly | Department | 6690IP - Item/Image Processing | | |
| | | | BranchNumber | 685 - Item/Image Processing | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $1,500.00 |
| Coefficient OT | 0.2500 | $0.0000 | $1.77 | $1.77 |
| Group Term Life | | | $1.45 | $5.80 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $323.76 |
| OT SD | 0.2500 | $0.0000 | $5.56 | $5.56 |
| PTO | 0.0000 | $0.0000 | $0.00 | $101.18 |
| Reg SD | 39.2500 | $0.0000 | $582.43 | $1,984.72 |
| Regular | 40.7500 | $0.0000 | $549.72 | $2,094.33 |

Total Hours  80.2500

## Deductions

| Deduction | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|
| | | Current | YTD | Current | YTD |
| Cntnl HSAS | Yes | $40.00 | $160.00 | $31.25 | $125.00 |
| Continental HD1 | Yes | $8.61 | $34.44 | $206.65 | $826.60 |
| Dental Hi | Yes | $52.86 | $211.44 | — | — |
| Group Term Life | No | $1.45 | $5.80 | $0.00 | $0.00 |
| Vision | Yes | $10.54 | $42.16 | — | — |
| Group Term Life | No | $0.00 | $0.00 | $5.41 | $21.64 |
| GroupLTD ER | No | $0.00 | $0.00 | $3.62 | $14.48 |
| GroupSTD ER | No | $0.00 | $0.00 | $7.93 | $31.72 |

## Taxes

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $42.36 | $562.87 |
| Employee Medicare | $14.92 | $80.75 |
| Social Security Employee Tax | $63.79 | $345.28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PA State Income Tax | | | | | $31.54 | $170.79 |
| GREENSBURG-SALEM CITY | | | | | $2.00 | $10.00 |
| GREENSBURG-SALEM | | | | | $10.27 | $55.63 |
| PA Unemployment Employee | | | | | $0.68 | $3.61 |

| Paid Time Off | | | Net Pay Distribution | | | |
|---|---|---|---|---|---|---|
| Plan | Current | Balance | Account Number | Account Type | | Amount |
| Paid Time Off | 0.0000 | 240.0000 | xxxxxx5945 | Checking | | $861.91 |
| | | | Total | | | $861.91 |

### Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,140.93 | $1,028.92 | $165.56 | $113.46 | $861.91 |
| YTD | $6,017.12 | $5,569.08 | $1,228.93 | $453.84 | $4,334.35 |

# First Commonwealth Bank.

22 North Sixth Street
Indiana, PA 15701

| | |
|---|---|
| **Pay Statement** | |
| Period Start Date | 02/04/2018 |
| Period End Date | 02/17/2018 |
| Pay Date | 03/02/2018 |
| Document | 17485 |
| Net Pay | $844.30 |

## Pay Details

JENNIFER L HOFFER
470-A DONAHUE RD
GREENSBURG, PA 15601
USA

| | | |
|---|---|---|
| Employee Number | 001392 | |
| SSN | XXX-XX-2107 | |
| Job | Sr Application Specialist | |
| Pay Rate | $13.4900 | |
| Pay Frequency | Biweekly | |

| | |
|---|---|
| Pay Group | FCB Non-Exempt |
| Location | Bair Building - 2nd Floor |
| Unit | IT - IT |
| Cost Center | 6690 - Item/Image Processing |
| Department | 6690IP - Item/Image Processing |
| BranchNumber | 685 - Item/Image Processing |

| | | |
|---|---|---|
| Federal Income Tax | | M 1 |
| PA State Income Tax (Residence) | | S 0 |
| PA State Income Tax (Work) | | S 0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $1,500.00 |
| Coefficient OT | 0.0000 | $0.0000 | $0.00 | $1.77 |
| Group Term Life | | | $1.45 | $7.25 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $323.76 |
| OT SD | 0.0000 | $0.0000 | $0.00 | $5.56 |
| PTO | 24.0000 | $0.0000 | $323.76 | $424.94 |
| Reg SD | 25.5000 | $0.0000 | $378.40 | $2,363.12 |
| Regular | 30.7500 | $0.0000 | $414.82 | $2,509.15 |

Total Hours  80.2500

## Deductions

| Deduction | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|
| Cntntl HSAS | Yes | $40.00 | $200.00 | $31.25 | $156.25 |
| Continental HD1 | Yes | $8.61 | $43.05 | $206.65 | $1,033.25 |
| Dental Hi | Yes | $52.86 | $264.30 | — | — |
| Group Term Life | No | $1.45 | $7.25 | $0.00 | $0.00 |
| Vision | Yes | $10.54 | $52.70 | — | — |
| Group Term Life | No | $0.00 | $0.00 | $5.41 | $27.05 |
| GroupLTD ER | No | $0.00 | $0.00 | $3.62 | $18.10 |
| GroupSTD ER | No | $0.00 | $0.00 | $7.93 | $39.65 |

## Taxes

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $40.11 | $602.98 |
| Employee Medicare | $14.59 | $95.34 |
| Social Security Employee Tax | $62.40 | $407.68 |

| | | | $30.85 | $201.64 |
|---|---|---|---|---|
| PA State Income Tax | | | $30.85 | $201.64 |
| GREENSBURG-SALEM CITY | | | $2.00 | $12.00 |
| GREENSBURG-SALEM | | | $10.05 | $65.68 |
| PA Unemployment Employee | | | $0.67 | $4.28 |

| Paid Time Off | | | Net Pay Distribution | | |
|---|---|---|---|---|---|
| Plan | Current | Balance | Account Number | Account Type | Amount |
| Paid Time Off | 0.0000 | 216.0000 | xxxxxx5945 | Checking | $844.30 |
| | | | Total | | $844.30 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,118.43 | $1,006.42 | $160.67 | $113.46 | $844.30 |
| YTD | $7,135.55 | $6,575.50 | $1,389.60 | $567.30 | $5,178.65 |

# First Commonwealth Bank.

22 North Sixth Street
Indiana, PA 15701

| | |
|---|---|
| **Pay Statement** | |
| Period Start Date | 02/18/2018 |
| Period End Date | 03/03/2018 |
| Pay Date | 03/16/2018 |
| Document | 19552 |
| Net Pay | $879.20 |

## Pay Details

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JENNIFER L HOFFER | Employee Number | 001392 | Pay Group | FCB Non-Exempt | Federal Income Tax | M | 1 |
| 470-A DONAHUE RD | SSN | XXX-XX-2107 | Location | Bair Building - 2nd Floor | PA State Income Tax (Residence) | S | 0 |
| GREENSBURG, PA 15601 | Job | Sr Application Specialist | Unit | IT - IT | PA State Income Tax (Work) | S | 0 |
| USA | Pay Rate | $13.8813 | Cost Center | 6690 - Item/Image Processing | | | |
| | Pay Frequency | Biweekly | Department | 6690IP - Item/Image Processing | | | |
| | | | BranchNumber | 685 - Item/Image Processing | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $1,500.00 |
| Coefficient OT | 0.0000 | $0.0000 | $0.00 | $1.77 |
| Group Term Life | | | $1.59 | $8.84 |
| Holiday | 8.0000 | $0.0000 | $111.05 | $434.81 |
| OT SD | 0.0000 | $0.0000 | $0.00 | $5.56 |
| PTO | 0.0000 | $0.0000 | $0.00 | $424.94 |
| Reg SD | 32.5000 | $0.0000 | $496.25 | $2,859.37 |
| Regular | 39.7500 | $0.0000 | $551.78 | $3,060.93 |

Total Hours  80.2500

## Deductions

| Deduction | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|
| | | Current | YTD | Current | YTD |
| Cntnl HSAS | Yes | $40.00 | $240.00 | $31.25 | $187.50 |
| Continental HD1 | Yes | $8.61 | $51.66 | $206.65 | $1,239.90 |
| Dental Hi | Yes | $52.86 | $317.16 | --- | --- |
| Group Term Life | No | $1.59 | $8.84 | $0.00 | $0.00 |
| Vision | Yes | $10.54 | $63.24 | --- | --- |
| Group Term Life | No | $0.00 | $0.00 | $5.56 | $32.61 |
| GroupLTD ER | No | $0.00 | $0.00 | $3.73 | $21.83 |
| GroupSTD ER | No | $0.00 | $0.00 | $8.16 | $47.81 |

## Taxes

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $44.32 | $647.30 |
| Employee Medicare | $15.21 | $110.55 |
| Social Security Employee Tax | $65.02 | $472.70 |

| | | | | |
|---|---|---|---|---|
| PA State Income Tax | | | $32.15 | $233.79 |
| GREENSBURG-SALEM CITY | | | $0.00 | $12.00 |
| GREENSBURG-SALEM | | | $10.47 | $76.15 |
| PA Unemployment Employee | | | $0.70 | $4.98 |

| Paid Time Off | | | Net Pay Distribution | | |
|---|---|---|---|---|---|
| Plan | Current | Balance | Account Number | Account Type | Amount |
| Paid Time Off | 0.0000 | 216.0000 | xxxxxx5945 | Checking | $879.20 |
| | | | Total | | $879.20 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,160.67 | $1,048.66 | $167.87 | $113.60 | $879.20 |
| YTD | $8,296.22 | $7,624.16 | $1,557.47 | $680.90 | $6,057.85 |

# FIRST Commonwealth Bank.

22 North Sixth Street
Indiana, PA 15701

| Pay Statement | |
| --- | --- |
| Period Start Date | 03/04/2018 |
| Period End Date | 03/17/2018 |
| Pay Date | 03/30/2018 |
| Document | 20872 |
| Net Pay | $989.26 |

## Pay Details

JENNIFER L HOFFER
470-A DONAHUE RD
GREENSBURG, PA 15601
USA

| | | | | |
| --- | --- | --- | --- | --- |
| Employee Number | 001392 | Pay Group | FCB Non-Exempt | Federal Income Tax | M 1 |
| SSN | XXX-XX-2107 | Location | Bair Building - 2nd Floor | PA State Income Tax (Residence) | S 0 |
| Job | Sr Application Specialist | Unit | IT - IT | PA State Income Tax (Work) | S 0 |
| Pay Rate | $13.8813 | Cost Center | 6690 - Item/Image Processing | | |
| Pay Frequency | Biweekly | Department | 6690IP - Item/Image Processing | | |
| | | BranchNumber | 685 - Item/Image Processing | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
| --- | --- | --- | --- | --- |
| Bonus | 0.0000 | $0.0000 | $0.00 | $1,500.00 |
| Coefficient OT | 1.0000 | $0.0000 | $7.32 | $9.09 |
| Group Term Life | | | $1.59 | $10.43 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $434.81 |
| OT SD | 1.0000 | $0.0000 | $22.91 | $28.47 |
| PTO | 0.0000 | $0.0000 | $0.00 | $424.94 |
| Reg SD | 37.5000 | $0.0000 | $572.60 | $3,431.97 |
| Regular | 42.5000 | $0.0000 | $589.96 | $3,650.89 |

Total Hours 81.0000

## Deductions

| | | Employee | | Employer | |
| --- | --- | --- | --- | --- | --- |
| Deduction | Pre-Tax | Current | YTD | Current | YTD |
| Cntnl HSAS | Yes | $0.00 | $240.00 | $0.00 | $187.50 |
| Continental HD1 | Yes | $0.00 | $51.66 | $0.00 | $1,239.90 |
| Dental Hi | Yes | $0.00 | $317.16 | — | — |
| Group Term Life | No | $1.59 | $10.43 | $0.00 | $0.00 |
| Vision | Yes | $0.00 | $63.24 | — | — |
| Group Term Life | No | $0.00 | $0.00 | $5.56 | $38.17 |
| GroupLTD ER | No | $0.00 | $0.00 | $3.73 | $25.56 |
| GroupSTD ER | No | $0.00 | $0.00 | $8.16 | $55.97 |

## Taxes

| Tax | Current | YTD |
| --- | --- | --- |
| Federal Income Tax | $58.89 | $706.19 |
| Employee Medicare | $17.32 | $127.87 |
| Social Security Employee Tax | $74.05 | $546.75 |

| | | | | |
|---|---|---|---|---|
| PA State Income Tax | | | $36.62 | $270.41 |
| GREENSBURG-SALEM CITY | | | $4.00 | $16.00 |
| GREENSBURG-SALEM | | | $11.93 | $88.08 |
| PA Unemployment Employee | | | $0.72 | $5.70 |

| Paid Time Off | | | Net Pay Distribution | | |
|---|---|---|---|---|---|
| Plan | Current | Balance | Account Number | Account Type | Amount |
| Paid Time Off | 0.0000 | 216.0000 | xxxxxx5945 | Checking | $989.26 |
| | | | Total | | $989.26 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,194.38 | $1,194.38 | $203.53 | $1.59 | $989.26 |
| YTD | $9,490.60 | $8,818.54 | $1,761.00 | $682.49 | $7,047.11 |

# FIRST Commonwealth Bank.

22 North Sixth Street
Indiana, PA 15701

**Pay Statement**

Period Start Date 03/18/2018
Period End Date 03/31/2018
Pay Date 04/13/2018
Document 21694
Net Pay $872.35

## Pay Details

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JENNIFER L HOFFER | Employee Number | 001392 | Pay Group | FCB Non-Exempt | Federal Income Tax | M | 1 |
| 470-A DONAHUE RD | SSN | XXX-XX-2107 | Location | Bair Building - 2nd Floor | PA State Income Tax (Residence) | S | 0 |
| GREENSBURG, PA 15601 | Job | Sr Application Specialist | Unit | IT - IT | PA State Income Tax (Work) | S | 0 |
| USA | Pay Rate | $13.8813 | Cost Center | 6690 - Item/Image Processing | | | |
| | Pay Frequency | Biweekly | Department | 6690IP - Item/Image Processing | | | |
| | | | BranchNumber | 685 - Item/Image Processing | | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $1,500.00 |
| Coefficient OT | 0.0000 | $0.0000 | $0.00 | $9.09 |
| Group Term Life | | | $1.59 | $12.02 |
| Holiday | 4.0000 | $0.0000 | $55.53 | $490.34 |
| OT SD | 0.0000 | $0.0000 | $0.00 | $28.47 |
| PTO | 0.0000 | $0.0000 | $0.00 | $424.94 |
| Reg SD | 30.5000 | $0.0000 | $465.72 | $3,897.69 |
| Regular | 45.5000 | $0.0000 | $631.60 | $4,282.49 |

Total Hours 80.0000

## Deductions

| | | Employee | | Employer | |
|---|---|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD | Current | YTD |
| Cntntl HSAS | Yes | $40.00 | $280.00 | $31.25 | $218.75 |
| Continental HD1 | Yes | $8.61 | $60.27 | $206.65 | $1,446.55 |
| Dental Hi | Yes | $52.86 | $370.02 | — | — |
| Group Term Life | No | $1.59 | $12.02 | $0.00 | $0.00 |
| Vision | Yes | $10.54 | $73.78 | — | — |
| Group Term Life | No | $0.00 | $0.00 | $5.56 | $43.73 |
| GroupLTD ER | No | $0.00 | $0.00 | $3.73 | $29.29 |
| GroupSTD ER | No | $0.00 | $0.00 | $8.16 | $64.13 |

## Taxes

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $43.70 | $749.89 |
| Employee Medicare | $15.11 | $142.98 |
| Social Security Employee Tax | $64.63 | $611.38 |

| | | | | | |
|---|---|---|---|---|---|
| PA State Income Tax | | | | $31.95 | $302.36 |
| GREENSBURG-SALEM CITY | | | | $2.00 | $18.00 |
| GREENSBURG-SALEM | | | | $10.41 | $98.49 |
| PA Unemployment Employee | | | | $0.69 | $6.39 |

| Paid Time Off | | | Net Pay Distribution | | |
|---|---|---|---|---|---|
| Plan | Current | Balance | Account Number | Account Type | Amount |
| Paid Time Off | 0.0000 | 216.0000 | xxxxxx5945 | Checking | $872.35 |
| | | | Total | | $872.35 |

### Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,154.44 | $1,042.43 | $168.49 | $113.60 | $872.35 |
| YTD | $10,645.04 | $9,860.97 | $1,929.49 | $796.09 | $7,919.46 |

# First Commonwealth Bank.

22 North Sixth Street
Indiana, PA 15701

| | |
|---|---|
| **Pay Statement** | |
| Period Start Date | 04/01/2018 |
| Period End Date | 04/14/2018 |
| Pay Date | 04/27/2018 |
| Document | 23017 |
| Net Pay | $883.07 |

## Pay Details

| | | | | | |
|---|---|---|---|---|---|
| JENNIFER L HOFFER | Employee Number | 001392 | Pay Group | FCB Non-Exempt | Federal Income Tax M 1 |
| 470-A DONAHUE RD | SSN | XXX-XX-2107 | Location | Bair Building - 2nd Floor | PA State Income Tax (Residence) S 0 |
| GREENSBURG, PA 15601 | Job | Sr Application Specialist | Unit | IT - IT | PA State Income Tax (Work) S 0 |
| USA | Pay Rate | $13.8813 | Cost Center | 6690 - Item/Image Processing | |
| | Pay Frequency | Biweekly | Department | 6690IP - Item/Image Processing | |
| | | | BranchNumber | 685 - Item/Image Processing | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $1,500.00 |
| Coefficient OT | 0.5000 | $0.0000 | $3.67 | $12.76 |
| Group Term Life | | | $1.59 | $13.61 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $490.34 |
| OT SD | 0.5000 | $0.0000 | $11.45 | $39.92 |
| PTO | 24.0000 | $0.0000 | $333.15 | $758.09 |
| Reg SD | 27.0000 | $0.0000 | $412.27 | $4,309.96 |
| Regular | 29.2500 | $0.0000 | $406.03 | $4,688.52 |

Total Hours 80.7500

## Deductions

| Deduction | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|
| Cntntl HSAS | Yes | $40.00 | $320.00 | $31.25 | $250.00 |
| Continental HD1 | Yes | $8.61 | $68.88 | $206.65 | $1,653.20 |
| Dental Hi | Yes | $52.86 | $422.88 | — | — |
| Group Term Life | No | $1.59 | $13.61 | $0.00 | $0.00 |
| Vision | Yes | $10.54 | $84.32 | — | — |
| Group Term Life | No | $0.00 | $0.00 | $5.56 | $49.29 |
| GroupLTD ER | No | $0.00 | $0.00 | $3.73 | $33.02 |
| GroupSTD ER | No | $0.00 | $0.00 | $8.16 | $72.29 |

## Taxes

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $45.07 | $794.96 |
| Employee Medicare | $15.32 | $158.30 |
| Social Security Employee Tax | $65.48 | $676.86 |

| | | | | $32.37 | $334.73 |
|---|---|---|---|---|---|
| PA State Income Tax | | | | | |
| GREENSBURG-SALEM CITY | | | | $2.00 | $20.00 |
| GREENSBURG-SALEM | | | | $10.55 | $109.04 |
| PA Unemployment Employee | | | | $0.70 | $7.09 |

| Paid Time Off | | | Net Pay Distribution | | |
|---|---|---|---|---|---|
| Plan | Current | Balance | Account Number | Account Type | Amount |
| Paid Time Off | 0.0000 | 192.0000 | xxxxxx5945 | Checking | $883.07 |
| | | | Total | | $883.07 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,168.16 | $1,056.15 | $171.49 | $113.60 | $883.07 |
| YTD | $11,813.20 | $10,917.12 | $2,100.98 | $909.69 | $8,802.53 |

# First Commonwealth Bank.

22 North Sixth Street
Indiana, PA 15701

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 04/15/2018 |
| Period End Date | 04/28/2018 |
| Pay Date | 05/11/2018 |
| Document | 24343 |
| Net Pay | $894.76 |

## Pay Details

| | | | | | | |
|---|---|---|---|---|---|---|
| JENNIFER L HOFFER<br>470-A DONAHUE RD<br>GREENSBURG, PA 15601<br>USA | Employee Number | 001392 | Pay Group | FCB Non-Exempt | Federal Income Tax | M 1 |
| | SSN | XXX-XX-2107 | Location | Bair Building - 2nd Floor | PA State Income Tax (Residence) | S 0 |
| | Job | Sr Application Specialist | Unit | IT - IT | PA State Income Tax (Work) | S 0 |
| | Pay Rate | $13.8813 | Cost Center | 6690 - Item/Image Processing | | |
| | Pay Frequency | Biweekly | Department | 6690IP - Item/Image Processing | | |
| | | | BranchNumber | 685 - Item/Image Processing | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Bonus | 0.0000 | $0.0000 | $0.00 | $1,500.00 |
| Coefficient OT | 0.5000 | $0.0000 | $3.67 | $16.43 |
| Group Term Life | | | $1.59 | $15.20 |
| Holiday | 0.0000 | $0.0000 | $0.00 | $490.34 |
| OT SD | 0.5000 | $0.0000 | $11.45 | $51.37 |
| PTO | 0.0000 | $0.0000 | $0.00 | $758.09 |
| Reg SD | 40.2500 | $0.0000 | $614.59 | $4,924.55 |
| Regular | 39.7500 | $0.0000 | $551.79 | $5,240.31 |

Total Hours  80.5000

## Deductions

| Deduction | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|
| | | Current | YTD | Current | YTD |
| Cntnl HSAS | Yes | $40.00 | $360.00 | $31.25 | $281.25 |
| Continental HD1 | Yes | $8.61 | $77.49 | $206.65 | $1,859.85 |
| Dental Hi | Yes | $52.86 | $475.74 | — | — |
| Group Term Life | No | $1.59 | $15.20 | $0.00 | $0.00 |
| Vision | Yes | $10.54 | $94.86 | — | — |
| Group Term Life | No | $0.00 | $0.00 | $5.56 | $54.85 |
| GroupLTD ER | No | $0.00 | $0.00 | $3.73 | $36.75 |
| GroupSTD ER | No | $0.00 | $0.00 | $8.16 | $80.45 |

## Taxes

| Tax | Current | YTD |
|---|---|---|
| Federal Income Tax | $46.56 | $841.52 |
| Employee Medicare | $15.53 | $173.83 |
| Social Security Employee Tax | $66.41 | $743.27 |

| | | | | | |
|---|---|---|---|---|---|
| PA State Income Tax | | | | $32.83 | $367.56 |
| GREENSBURG-SALEM CITY | | | | $2.00 | $22.00 |
| GREENSBURG-SALEM | | | | $10.69 | $119.73 |
| PA Unemployment Employee | | | | $0.71 | $7.80 |

| Paid Time Off | | | Net Pay Distribution | | |
|---|---|---|---|---|---|
| Plan | Current | Balance | Account Number | Account Type | Amount |
| Paid Time Off | 0.0000 | 192.0000 | xxxxxx5945 | Checking | $894.76 |
| | | | Total | | $894.76 |

**Pay Summary**

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,183.09 | $1,071.08 | $174.73 | $113.60 | $894.76 |
| YTD | $12,996.29 | $11,988.20 | $2,275.71 | $1,023.29 | $9,697.29 |

| Employer File # | Company Name | | | |
|---|---|---|---|---|
| 0096 | CLARKSBURG TRUCKING INC | | | |
| Dept # Div # | Dept# | Class # | Soc Sec # | |
| 3701 | 0400 | | XXX-XX-XXXX | |
| Period Start | Period Ending | Check Date | FED S 01 | |
| OCT 8,2017 | OCT 21,2017 | NOV 3,2017 | STA S 01 | |

ROBERT D. HOFFER
470-A DONOHOE RD
GREENSBURG, PA 15601

Check No. **0011955**   NET PAY ****1535.88

Bank TRN #   Bank Account #
043306826   xxxxxxxxxx7755

Deposit Amount   See Notice
1535.88 NET PAY

| EARNINGS | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| SALARY | | | 2171.01 | FICA | 131.87 | AFLACPT | 44.04 | GROSS | 46560.17 |
| | | | | MEDFICA | 30.84 | AFLACAT | 31.50 | FICA | 2826.66 |
| | | | | FED WTH | 306.79 | | | MEDFICA | 661.07 |
| | | | | PA | 65.30 | | | FED WTH | 6515.41 |
| | | | | DERRYW | 21.27 | | | STATE | 1399.66 |
| | | | | PA UNEM | 1.52 | | | LOCAL | 455.92 |
| | | | | $52 LST | 2.00 | | | UNEMPL | 32.59 |
| | | | | | | | | $52 LST | 44.00 |
| | | | | | | | | AFLACAT | 693.00 |
| | | | | | | | | AFLACPT | 968.88 |

| GROSS PAY | $ 2171.01 | TOTAL $ 559.59 | TOTAL $ 75.54 |
|---|---|---|---|

Date: 11/01/17                D R I V E R   R E P O R T                Page:   1
                          CLARKSBURG TRUCKING, INC.
                               200 NEAL DRIVE
                          BLAIRSVILLE, PA 15717
                               412-459-8901


                    October  8, 2017 -   October 21, 2017


HRD     HOFFER, ROBERT D                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  S-1        325


    30.00  Loads   17715    DUTCH RUN TO GLASSPORT PO#20338275   $  1762.91

     1.00  Loads   26667S   TOR-LINDY/BRADYST/2ND AVE/17/SAT 67  $    50.31

     1.00  Loads   26699S   TOR-LINDY/BRADYST/2ND AVE/17/SAT MS  $    49.27

     7.00  Loads   3337-04  BRADDOCK TO KEYSTONE KO1386          $   270.65

     1.00  Loads   3337-05  McKEESPORT TO BRADDOCK               $    23.66

    14.21  Bonus   SATBON   SATURDAY BONUS                       $    14.21


    40.00  Loads                    10/08/17 thru 10/14/17  $   992.69
                                     10/15/17 thru 10/21/17  $  1178.32
    14.21  Bonus                     Regular Pay:            $  2171.01
                                                             _____
                                            TOTAL            $  2171.01

| Employee File # | Company Name | | |
|---|---|---|---|
| 0096 | CLARKSBURG TRUCKING INC | | |
| Dep # 3701 | Dept # 0400 | Class # | Emp Acct # XXX-XX-XXXX |
| Period Start NOV 5,2017 | Period Ending NOV 18,2017 | Check Date DEC 1,2017 | Per § 01 Qtr § 01 |

**ROBERT D. HOFFER**
470-A DONOHOE RD
GREENSBURG, PA 15601

| | Check No. 0012050 | NET PAY ******1336.39 |

Bank Trn # 043306826   Bank Account # xxxxxxxxxx7755   Deposit Amount 1336.39   Description NET PAY

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| SALARY | | | 1855.42 | FICA | 112.31 | AFLACPT | 44.04 | GROSS | 50172.70 |
| | | | | MEDFICA | 26.27 | AFLACAT | 31.50 | FICA | 3045.18 |
| | | | | FED WTH | 227.89 | | | MEDFICA | 712.18 |
| | | | | PA | 55.61 | | | FED WTH | 6946.62 |
| | | | | DERRYW | 18.11 | | | STATE | 1507.86 |
| | | | | PA UNEM | 1.30 | | | LOCAL | 491.16 |
| | | | | $52 LST | 2.00 | | | UNEMPL | 35.12 |
| | | | | | | | | $52 LST | 48.00 |
| | | | | | | | | AFLACAT | 756.00 |
| | | | | | | | | AFLACPT | 1056.96 |

| GROSS PAY | $ | 1855.42 | TOTAL $ | 443.49 | TOTAL $ | 75.54 |

Date: 11/29/17                 D R I V E R   R E P O R T                 Page:   1
                          CLARKSBURG TRUCKING, INC.
                               200 NEAL DRIVE
                           BLAIRSVILLE, PA 15717
                               412-459-8901


                       November  5, 2017 - November 18, 2017


HRD     HOFFER, ROBERT D                 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  S-1        325


    27.00  Loads   17715    DUTCH RUN TO GLASSPORT PO#20338275    $  1570.56

     3.00  Loads   3309-20  BRADDOCK TO KEYSTONE/#KO1346/56/64    $   114.13

     2.00  Loads   3337-03  BRADDOCK TO CONEMAUGH CO2284          $    90.73

     1.00  Days    999-100S SAFETY MEETING EXTENSIVE              $    80.00


    32.00  Loads                      11/05/17 thru 11/11/17  $   781.41
                                      11/12/17 thru 11/18/17  $  1074.01
                                      Regular Pay:            $  1855.42
     1.00  Days                                               ----------
     1.00  Days                               TOTAL           $  1855.42

| Employee Pay# | Company Name | | | | |
|---|---|---|---|---|---|
| 0096 | CLARKSBURG TRUCKING INC | | | | |
| CAP    Dec# | Dept# | Date # | | Soc.Sec.# | |
| 3701 | 0400 | | | XXX-XX-XXXX | |
| Period Start | Period Ending | Check Date | | Prio S 01 | |
| NOV 19,2017 | DEC 2,2017 | DEC 15,2017 | | 4Th S 01 | |

ROBERT D. ...
470-A DONOHOE RD
GREENSBURG, PA 15601

Check No. 0012097    NET PAY ******1460.85

Bank TR# 043306826    Bank Account # xxxxxxxxxx7755    Deposit Amount / Check Value 1460.85 NET PAY

## EARNINGS    TAXES    DEDUCTIONS    YEAR TO DATE

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| SALARY | | | 1608.25 | FICA | 124.51 | AFLACPT | 44.04 | GROSS | 52225.01 |
| OTHER CHRISTMAS | | | 250.00 | MEDFICA | 29.12 | AFLACAT | 31.50 | FICA | 3169.69 |
| HOLIDAY | | | 194.06 | FED WTH | 277.12 | | | MEDFICA | 741.30 |
| | | | | PA | 61.65 | | | FED WTH | 7223.74 |
| | | | | DERRYW | 20.08 | | | STATE | 1569.51 |
| | | | | PA UNEM | 1.44 | | | LOCAL | 511.24 |
| | | | | $52 LST | 2.00 | | | UNEMPL | 36.56 |
| | | | | | | | | $52 LST | 50.00 |
| | | | | | | | | AFLACAT | 787.50 |
| | | | | | | | | AFLACPT | 1101.00 |

| GROSS PAY | $ | 2052.31 | TOTAL $ | 515.92 | TOTAL $ | 75.54 |
|---|---|---|---|---|---|---|

Date: 12/12/17                    D R I V E R   R E P O R T                    Page:   1
                         CLARKSBURG TRUCKING, INC.
                              200 NEAL DRIVE
                         BLAIRSVILLE, PA 15717
                              412-459-9901

                         November 19, 2017 - December  2, 2017

HRD     HOFFER, ROBERT D                    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   S-1          325

   21.00  Loads   17715    DUTCH RUN TO GLASSPORT PO#20338275     $  1222.34

   10.00  Loads   3309-20  BRADDOCK TO KEYSTONE/#KO1346/56/64     $   385.91

    1.00  Days    HRD-H17  2017 HOLIDAY ** R HOFFER **            $   194.06

   31.00  Loads                      11/19/17 thru 11/25/17   $    638.19
                                     11/26/17 thru 12/02/17   $    970.06
                                     Regular Pay:             $   1608.25

    1.00  Days                       Holiday(s)               $    194.06
                                              TOTAL           $   1802.31

| Employee File # | Company Name | | | |
|---|---|---|---|---|
| 0096 | CLARKSBURG TRUCKING INC | | | |
| Dist | Dept | Dept # | Class # | Soc.Sec.# |
| 3701 | 0400 | | | XXX-XX-XXXX |
| Period Start | Period Ending | Check Date | Fed S 01 | |
| DEC 3,2017 | DEC 16,2017 | DEC 29,2017 | St. S 01 | |

**ROBERT D. HOFFER**
470-A DONOHOE RD
GREENSBURG, PA 15601

| Check No. | NET PAY |
|---|---|
| 0012142 | ********1582.30 |

Bank T/R #   Bank Account #          Deposit Amount   Description
043306826   xxxxxxxxxx7755          1582.30 NET PAY

| EARNINGS | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| SALARY | | | 2244.43 | FICA | 136.42 | AFLACPT | 44.04 | GROSS | 54469.44 |
| | | | | MEDFICA | 31.90 | AFLACAT | 31.50 | FICA | 3306.11 |
| | | | | FED WTH | 325.15 | | | MEDFICA | 773.20 |
| | | | | PA | 67.55 | | | FED WTH | 7548.89 |
| | | | | DERRYW | 22.00 | | | STATE | 1637.06 |
| | | | | PA UNEM | 1.57 | | | LOCAL | 533.24 |
| | | | | $52 LST | 2.00 | | | UNEMPL | 38.13 |
| | | | | | | | | $52 LST | 52.00 |
| | | | | | | | | AFLACAT | 819.00 |
| | | | | | | | | AFLACPT | 1145.04 |

| GROSS PAY | $ | 2244.43 | TOTAL $ | 586.59 | TOTAL $ | 75.54 |
|---|---|---|---|---|---|---|

Date: 12/27/17               D R I V E R   R E P O R T                    Page:   1
                           CLARKSBURG TRUCKING, INC.
                                200 NEAL DRIVE
                           BLAIRSVILLE, PA 15717
                                412-459-8901


                     December  3, 2017 - December 16, 2017


HRD     HOFFER, ROBERT D                   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  S-1          325


   29.00  Loads   17715    DUTCH RUN TO GLASSPORT PO#20338275      $  1714.57

    2.00  Loads   3309-16  BRADDOCK--CONEMAUGH-2281/2312-24-40     $    87.86

    9.00  Loads   3309-20  BRADDOCK TO KEYSTONE/#KO1346/56/64      $   350.00

    2.00  Loads   3309-80  .BRADDOCK TO CONEMAUGH/CO2352/2357  · $    92.00


   42.00  Loads                           12/03/17 thru 12/09/17  $   985.68
                                          12/10/17 thru 12/16/17  $  1258.75
                                          Regular Pay:            $  2244.43
                                                                  ─────────
                                              TOTAL               $  2244.43

| Company File # | Company Name | | | |
|---|---|---|---|---|
| 0096 | CLARKSBURG TRUCKING INC | | | |
| Dept  Div# | Dept | Class # | Emp # xxx-xx-xxxx | |
| 3701 | 0400 | | XXX-XX-XXXX | |
| Period Start | Period Ending | Check Date | Prior S 01 Cur S 01 | |
| DEC 17,2017 | DEC 30,2017 | JAN 12,2018 | | |

ROBERT D. HOFFER
470-A DONOHOE RD
GREENSBURG, PA 15601

| Check No. | NET PAY |
|---|---|
| 0012188 | ******1467.33 |

Bank ABA #   Bank Account #
043306826    xxxxxxxxxx7755

Deposit Amount   Description
1467.33 NET PAY

| | EARNINGS | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| SALARY | | | 1868.18 | FICA | 125.13 | AFLACPT | 44.04 | GROSS | 2062.24 |
| HOLIDAY | | | 194.06 | MEDFICA | 29.26 | AFLACAT | 31.50 | FICA | 125.13 |
| | | | | FED WTH | 279.60 | | | MEDFICA | 29.26 |
| | | | | PA | 61.96 | | | FED WTH | 279.60 |
| | | | | DERRYW | 20.18 | | | STATE | 61.96 |
| | | | | PA UNEM | 1.24 | | | LOCAL | 20.18 |
| | | | | $52 LST | 2.00 | | | UNEMPL | 1.24 |
| | | | | | | | | $52 LST | 2.00 |
| | | | | | | | | AFLACAT | 31.50 |
| | | | | | | | | AFLACPT | 44.04 |

| GROSS PAY | $ | 2062.24 | TOTAL $ | 519.37 | TOTAL $ | 75.54 |
|---|---|---|---|---|---|---|

Date: 12/15/17                    D R I V E R   R E P O R T                    Page:   1
                                  CLARKSBURG TRUCKING, INC.
                                      200 NEAL DRIVE
                                  BLAIRSVILLE, PA 15717
                                      412-459-8901


                          December 17, 2017 - December 30, 2017


HRD     HOFFER, ROBERT D                  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   S-1          325


    22.00  Loads   17715    DUTCH RUN TO GLASSPORT PO#20338275    $  1292.67

     2.00  Loads   3309-16  BRADDOCK--CONEMAUGH-2281/2312-24-40   $    89.48

     3.00  Loads   3309-17  BRADDOCK TO CONEMAUGH/2359            $   135.85

     9.00  Loads   3309-20  BRADDOCK TO KEYSTONE/#KO1346/56/64    $   350.18

     1.00  Days    HRD-H17  2017 HOLIDAY ** R HOFFER **           $   194.06


    36.00  Loads                     12/17/17 thru 12/23/17   $  1110.31
                                     12/24/17 thru 12/30/17   $   757.87
                                     Regular Pay:             $  1868.18

     1.00  Days                      Holiday(s)               $   194.06
                                               TOTAL          $  2062.24

| Employee File # | Company Name | | | |
|---|---|---|---|---|
| 0096 | CLARKSBURG TRUCKING INC | | | |
| Ck# Div# | Dept# | Clk# | SS#/Acct.# | |
| 3701 | 0400 | | XXX-XX-XXXX | |
| Period Start | Period Ending | Check Date | | |
| DEC 31,2017 | JAN 13,2018 | JAN 26,2018 | Fed S 01 PA S 01 | |

**ROBERT D. HOFFER**
470-A DONOHOE RD
GREENSBURG, PA 15601

| Check No. | NET PAY |
|---|---|
| 0012235 | ******1700.58 |

Bank TR #   Bank Account #
043305825   xxxxxxxxx7755

Deposit Amount   Description
1700.58 NET PAY

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| SALARY | | | 2117.09 | FICA | 141.52 | AFLACPT | 44.04 | GROSS | 4388.83 |
| HOLIDAY | | | 209.50 | MEDFICA | 33.10 | AFLACAT | 31.50 | FICA | 266.65 |
| | | | | FED WTH | 279.56 | | | MEDFICA | 62.36 |
| | | | | PA | 70.07 | | | FED WTH | 559.16 |
| | | | | DERRYW | 22.83 | | | STATE | 132.03 |
| | | | | PA UNEM | 1.39 | | | LOCAL | 43.01 |
| | | | | $52 LST | 2.00 | | | UNEMPL | 2.63 |
| | | | | | | | | $52 LST | 4.00 |
| | | | | | | | | AFLACAT | 63.00 |
| | | | | | | | | AFLACPT | 88.08 |

| GROSS PAY | $ | 2326.59 | TOTAL $ | 550.47 | TOTAL $ | 75.54 |
|---|---|---|---|---|---|---|

```
Date: 01/24/18                    D R I V E R   R E P O R T              Page:   1
                                 CLARKSBURG TRUCKING, INC.
                                       200 NEAL DRIVE
                                   BLAIRSVILLE, PA 15717
                                       412-459-8901


                              December 31, 2017 -   January 13, 2018


HRD     HOFFER, ROBERT D                    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   S-1          325


     24.00  Loads   17715     DUTCH RUN TO GLASSPORT/KDBH            $   1442.21

      1.00  Loads   3309-17   BRADDOCK TO CONEMAUGH/2359             $     45.96

     11.00  Loads.  3309-20   BRADDOCK TO KEYSTONE/#KO1346/56/64     $    442.05

      3.00  Loads   3309-80   BRADDOCK TO CONEMAUGH/CO2352/2357      $    139.95

      1.00  Loads   3309-83   BRADDOCK TO CONEMAUGH CO2363           $     46.92

      1.00  Days    HRD-H18   2018 HOLIDAY ** R HOFFER **            $    209.50


     40.00  Loads                        12/31/17 thru 01/06/18  $    879.45
                                         01/07/18 thru 01/13/18  $   1237.64
                                         Regular Pay:            $   2117.09

      1.00  Days                         Holiday(s)              $    209.50
                                                  TOTAL          $   2326.59
```

| Employee File # | Company Name | | | ROBERT D. HOFFER |
|---|---|---|---|---|
| 0086 | CLARKSBURG TRUCKING INC | | | 470-A DONOHOE RD |
| Co # 3701 | Div # 0400 | Dept # | Ind Sec # XXX-XX-XXXX | GREENSBURG, PA 15601 |

| Period Begin | Period Ending | Check Date | Per S 01 | Check No. | Net Pay |
|---|---|---|---|---|---|
| JAN 14,2018 | JAN 27,2018 | FEB 9,2018 | By 8 01 | 0012280 | ******1520.04 |

Bank T/R #   Bank Account #        Deposit Amount   Description
043306826   xxxxxxxxxx7755        1520.04 NET PAY

## EARNINGS   TAXES   DEDUCTIONS   YEAR TO DATE

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| SALARY | | | 1634.96 | FICA | 124.61 | AFLACPT | 44.04 | GROSS | 6442.79 |
| PERSNAL | | | 419.00 | MEDFICA | 29.14 | AFLACAT | 31.50 | FICA | 391.26 |
| | | | | FED WTH | 219.59 | | | MEDFICA | 91.50 |
| | | | | PA | 61.70 | | | FED WTH | 778.75 |
| | | | | DERRYW | 20.10 | | | STATE | 193.73 |
| | | | | PA UNEM | 1.24 | | | LOCAL | 63.11 |
| | | | | $52 LST | 2.00 | | | UNEMPL | 3.87 |
| | | | | | | | | $52 LST | 6.00 |
| | | | | | | | | AFLACAT | 94.50 |
| | | | | | | | | AFLACPT | 132.12 |

| GROSS PAY | $ | 2053.96 | TOTAL $ | 458.38 | TOTAL $ | 75.54 |
|---|---|---|---|---|---|---|

Date: 02/06/18                    D R I V E R   R E P O R T                Page:    1
                                  CLARKSBURG TRUCKING, INC.
                                  200 NEAL DRIVE
                                  BLAIRSVILLE, PA 15717
                                  412-459-8901

                            January 14, 2018 -   January 27, 2018

HRD    HOFFER, ROBERT D                    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  S-1          325

      4.00  Loads   104023   I22 TO DONORA       PO#20624912      $    225.48

     15.00  Loads   17714    DUTCH RUN TO GLASSPORT HIVOL5060     $    891.17

      4.00  Loads   17721    CLYMER TO DONORA/CLYMERBLEND         $    277.94

      3.00  Loads   17722    DUTCH RUN TO CLAIRTON                $    188.26

      1.00  Loads   3309-20  BRADDOCK TO KEYSTONE/#KO1346/56/64   $     40.32

      2.00  Days    HRD-P18  2018 PERSONAL ** R HOFFER **         $    419.00

     11.79  Bonus   SATBON   SATURDAY BONUS                       $     11.79


     27.00  Loads                        01/14/18 thru 01/20/18   $    593.38
                                         01/21/18 thru 01/27/18   $   1041.58
     11.79  Bonus                        Regular Pay:             $   1634.96

      2.00  Days                         Personal Day(s)          $    419.00
                                              TOTAL               $   2053.96

| Employee File #<br>0096 | Company Name<br>CLARKSBURG TRUCKING INC | Check #<br> | | ROBERT D. HOFFER<br>470-A DONOHOE RD<br>GREENSBURG, PA 15601 | | |
|---|---|---|---|---|---|---|
| Cat      Dept<br>3701 | Ded #<br>0400 | | XXX-XX-XXXX | | | |
| Period Start<br>JAN 28,2018 | Period Ending<br>FEB 10,2018 | Check Date<br>FEB 23,2018 | Pri S 01<br>Sri S 01 | Check No.<br>0012325 | NET PAY<br>******1584.09 | |

Base T/A #    Bank Account #        Check's Area/#    Description
043306826    XXXXXXXXXX7755        1584.09 NET PAY

| EARNINGS | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS    RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| SALARY | | 2150.68 | FICA | 130.61 | AFLACPT | 44.04 | GROSS | 8593.47 |
| | | | MEDFICA | 30.55 | AFLACAT | 31.50 | FICA | 521.87 |
| | | | FED WTH | 240.86 | | | MEDFICA | 122.05 |
| | | | PA | 64.67 | | | FED WTH | 1019.61 |
| | | | DERRYW | 21.07 | | | STATE | 258.40 |
| | | | PA UNEM | 1.29 | | | LOCAL | 84.18 |
| | | | $52 LST | 2.00 | | | UNEMPL | 5.16 |
| | | | | | | | $52 LST | 8.00 |
| | | | | | | | AFLACAT | 126.00 |
| | | | | | | | AFLACPT | 176.16 |

| GROSS PAY | $ | 2150.68 | TOTAL $ | 491.05 | TOTAL $ | 75.54 |
|---|---|---|---|---|---|---|

```
Date: 02/20/18              D R I V E R   R E P O R T              Page:    1
                            CLARKSBURG TRUCKING, INC.
                                 200 NEAL DRIVE
                            BLAIRSVILLE, PA 15717
                                412-459-8901


                     January 28, 2018 -  February 10, 2018


HRD      HOFFER, ROBERT D                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  S-1          325


   18.00  Loads   17715     DUTCH RUN TO GLASSPORT/KDBH         $  1078.67

    9.00  Loads   17721     CLYMER TO DONORA/CLYMERBLEND        $   638.95

    4.00  Loads   3309-17   BRADDOCK TO CONEMAUGH/2359          $   186.73

    4.00  Loads   3309-18   BRADDOCK TO CONEMAUGH #CO2355       $   184.34

    1.00  Loads   3309-83   BRADDOCK TO CONEMAUGH CO2363        $    47.63

   14.36  Bonus   SATBON    SATURDAY BONUS                      $    14.36


   36.00  Loads                      01/28/18 thru 02/03/18  $  1266.48
                                     02/04/18 thru 02/10/18  $   884.20
   14.36  Bonus                      Regular Pay:            $  2150.68

                                               TOTAL         $  2150.68
                                                             _____
```

| Location Pro # | Company Name | | | |
|---|---|---|---|---|
| 0096 | CLARKSBURG TRUCKING INC | | | |
| Dil # Ck # | Dept # | Class # | | Soc.Sec.#  XXX-XX-XXXX |
| 3701 | 0400 | | | |
| Period Start | Period Ending | Check Date | FWH S 01 | |
| FEB 11,2018 | FEB 24,2018 | MAR 9,2018 | SWH S 01 | |

ROBERT D. HOFFER
470-A DONOHOE RD
GREENSBURG, PA 15601

| Check No. | NET PAY |
|---|---|
| 0012369 | ******1533.21 |

Bank Tsit #    Bank Account #
043306826    xxxxxxxxxx7755

Deposit Amount    DepoRange
1533.21 NET PAY

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| SALARY | | | 1864.34 | FICA | 125.85 | AFLACPT | 44.04 | GROSS | 10667.31 |
| PERSNAL | | | 209.50 | MEDFICA | 29.43 | AFLACAT | 31.50 | FICA | 647.72 |
| | | | | FED WTH | 223.96 | | | MEDFICA | 151.48 |
| | | | | PA | 62.31 | | | FED WTH | 1243.57 |
| | | | | DERRYW | 20.30 | | | STATE | 320.71 |
| | | | | PA UNEM | 1.24 | | | LOCAL | 104.48 |
| | | | | $52 LST | 2.00 | | | UNEMPL | 6.40 |
| | | | | | | | | $52 LST | 10.00 |
| | | | | | | | | AFLACAT | 157.50 |
| | | | | | | | | AFLACPT | 220.20 |

| GROSS PAY | $ | 2073.84 | TOTAL $ | 465.09 | TOTAL $ | 75.54 |
|---|---|---|---|---|---|---|

Date: 02/15/18                D R I V E R   R E P O R T                Page:   1
                            CLARKSBURG TRUCKING, INC.
                                 200 NEAL DRIVE
                            BLAIRSVILLE, PA 15717
                                412-459-8901


                    February 11, 2018 - February 24, 2018


HRD     HOFFER, ROBERT D                    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  S-1          325


    4.00  Loads    104024   DONORA TO CLAIRTON PO#20642797        $   115.60

   20.00  Loads    17715    DUTCH RUN TO GLASSPORT/KDBH           $  1206.26

    5.00  Loads    17721    CLYMER TO DONORA/CLYMERBLEND          $   350.78

    3.00  Loads    3309-18  BRADDOCK TO CONEMAUGH #CO2355         $   141.07

    1.00  Loads    3309-27  BRADDOCK TO KEYSTONE  KO#1391         $    41.62

    1.00  Days     HRD-P18  2018 PERSONAL ** R HOFFER **          $   209.50

    9.01  Bonus    SATBON   SATURDAY BONUS                        $     9.01


   33.00  Loads                      02/11/18 thru 02/17/18  $   798.30
                                     02/18/18 thru 02/24/18  $  1066.04
    9.01  Bonus                      Regular Pay:            $  1864.34

    1.00  Days                       Personal Day(s)         $   209.50
                                                TOTAL        $  2073.84

| Employee File # 0096 | Company Name CLARKSBURG TRUCKING INC | | | ROBERT D. HOFFER 470-A DONOHOE RD GREENSBURG, PA 15601 | | |
|---|---|---|---|---|---|---|
| Dept 3701 | Div # 0400 | Class # | Soc.Sec.# XXX-XX-XXXX | | | |
| Period Start FEB 25,2018 | Period Ending MAR 10,2018 | Check Date MAR 23,2018 | F-m S 01 M-s S 01 | | Check No. 0012412 | NET PAY ******1377.30 |

Type TIN # 043306826    Bank Account # xxxxxxxxxx7755    Deposit Amount 1377.30 NET PAY    Description

## EARNINGS          TAXES          DEDUCTIONS          YEAR TO DATE

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| SALARY | | | 1838.41 | FICA | 111.25 | AFLACPT | 44.04 | GROSS | 12505.72 |
| | | | | MEDFICA | 26.02 | AFLACAT | 31.50 | FICA | 758.97 |
| | | | | FED WTH | 172.17 | | | MEDFICA | 177.50 |
| | | | | PA | 55.09 | | | FED WTH | 1415.74 |
| | | | | DERRYW | 17.94 | | | STATE | 375.80 |
| | | | | PA UNEM | 1.10 | | | LOCAL | 122.42 |
| | | | | $52 LST | 2.00 | | | UNEMPL | 7.50 |
| | | | | | | | | $52 LST | 12.00 |
| | | | | | | | | AFLACAT | 189.00 |
| | | | | | | | | AFLACPT | 264.24 |

| GROSS PAY | $ | 1838.41 | TOTAL $ | 385.57 | TOTAL $ | 75.54 |
|---|---|---|---|---|---|---|

Date: 03/21/18                    D R I V E R   R E P O R T                    Page:   1
                          CLARKSBURG TRUCKING, INC.
                               200 NEAL DRIVE
                          BLAIRSVILLE, PA 15717
                               412-459-8901


                       February 25, 2018 -    March 10, 2018


HRD     HOFFER, ROBERT D                    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  S-1           325


    1.00  Loads   104024   DONORA TO CLAIRTON PO#20642797          $    29.60

    9.00  Loads   17714    DUTCH RUN TO GLASSPORT HIVOL5060        $   522.97

   18.00  Loads   17715    DUTCH RUN TO GLASSPORT/KDBH             $  1078.67

    3.00  Loads   17721    CLYMER TO DONORA/CLYMERBLEND            $   207.17


   31.00  Loads                      02/25/18 thru 03/03/18  $   938.86
                                     03/04/18 thru 03/10/18  $   899.55
                                     Regular Pay:            $  1838.41
                                                            _____
                                          TOTAL             $  1838.41

| Employee File # | Company Name | | | |
|---|---|---|---|---|
| 0096 | CLARKSBURG TRUCKING INC | | | |
| Co # 3701 | Dept # 0400 | Clock # | SSN Last 4 XXX-XX-XXXX | |
| Period Start MAR 11,2018 | Period Ending MAR 24,2018 | Check Date APR 6,2018 | Per § 01 Fr. § 01 | |

ROBERT D. HOFFER
470-A DONOHOE RD
GREENSBURG, PA 15801

| Check No. 0012456 | NET PAY ******1541.44 |
|---|---|

Bank Trn # 043306826    Bank Account # xxxxxxxxxx7755    Deposit Amount 1541.44 NET PAY

| EARNINGS | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| SALARY | | 2086.29 | FICA | 126.62 | AFLACPT | 44.04 | GROSS | 14592.01 |
| | | | MEDFICA | 29.61 | AFLACAT | 31.50 | FICA | 885.59 |
| | | | FED WTH | 226.70 | | | MEDFICA | 207.11 |
| | | | PA | 62.70 | | | FED WTH | 1642.44 |
| | | | DERRYW | 20.42 | | | STATE | 438.50 |
| | | | PA UNEM | 1.26 | | | LOCAL | 142.84 |
| | | | $52 LST | 2.00 | | | UNEMPL | 8.76 |
| | | | | | | | $52 LST | 14.00 |
| | | | | | | | AFLACAT | 220.50 |
| | | | | | | | AFLACPT | 308.28 |

| GROSS PAY | $ | 2086.29 | TOTAL $ | 469.31 | TOTAL $ | 75.54 |
|---|---|---|---|---|---|---|

Date: 04/04/18                  D R I V E R   R E P O R T                    Page:   1
                           CLARKSBURG TRUCKING, INC.
                                200 NEAL DRIVE
                           BLAIRSVILLE, PA 15717
                                412-459-8901

                        March 11, 2018 -     March 24, 2018


HRD     HOFFER, ROBERT D                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  S-1        325


   26.00  Loads   17715    DUTCH RUN TO GLASSPORT/KDBH        $  1565.90

    2.00  Loads   17721    CLYMER TO DONORA/CLYMERBLEND       $   130.60

   10.00  Loads   3309-27  BRADDOCK TO KEYSTONE   KO#1391     $   389.79


   38.00  Loads                  03/11/18 thru 03/17/18  $   838.31
                                 03/18/18 thru 03/24/18  $  1247.98
                                 Regular Pay:            $  2086.29
                                                         _____
                                         TOTAL           $  2086.29